**NATIONAL BANK OF CALIFORNIA,**
**Plaintiff,**

v.

**PROGRESSIVE CASUALTY INSURANCE COMPANY,**
**Defendant.**

**Case No. CV 12–05171 JGB (MRWx).**

United States District Court,
C.D. California.

April 3, 2013.

Kyle M. Fisher, John N. MacLeod, Marci A. Reichbach, Friedman Goldberg LLP, Santa Rosa, CA, for Plaintiff.

David J. Billings, David T. Dibiase, Anderson McPharlin & Conners LLP, Los Angeles, CA, for Defendant.

## ORDER RE MOTIONS FOR PARTIAL SUMMARY JUDGMENT

JESUS G. BERNAL, District Judge.

Before the Court are (1) Plaintiff National Bank of California's ("the Bank") Motion for Partial Summary Judgment as to Defendant Progressive Casualty Insurance Company's ("Progressive") Fifth Affirmative Defense (Doc. No. 22); (2) the

Bank's Motion for Partial Summary Judgment as to the Issue of Cessation and Progressive's Third and Eighth Affirmative Defenses (Doc. No. 40); and (3) Progressive's Motion for Partial Summary Judgment on the Issue of Pre–Tender Fees and the Bank's Claim for Breach of the Covenant of Good Faith and Fair Dealing (Doc. No. 60).

After considering all papers submitted in support of and in opposition to the motions, as well as the arguments advanced by counsel at the April 1, 2013 hearing, the Court (1) DENIES the Bank's Motion for Summary Judgment on Progressive's Fifth Affirmative Defense and GRANTS summary judgment in favor of Progressive on its Fifth Affirmative Defense;(2) DENIES AS MOOT the Bank's Motion for Summary Judgment as to the Issue of Cessation; (3) DENIES the Bank's Motion for and Progressive's Request for Summary Judgment on Progressive's Third and Eighth Affirmative Defenses; (4) GRANTS Progressive's Motion for Summary Judgment as to the Issue of Pre–Tender Fees; and (5) DENIES Progressive's Motion for Summary Judgment as to the Bank's claim for Breach of the Covenant of Good Faith and Fair Dealing.

## I. BACKGROUND

### A. Procedural Background

On May 14, 2012, the Bank filed its Complaint against Progressive in the California Superior Court for the County of Los Angeles, alleging claims for breach of contract and breach of the covenant of good faith and fair dealing. (*See* Notice of Removal ("Not."), Ex. A ("Complaint") (Doc. No. 1).) Progressive removed the action to this Court on June 13, 2012. (Not.) The Bank filed its First Amended Complaint ("FAC") on November 5, 2012 (Doc. No. 18), and Progressive filed its Answer and Affirmative Defenses to the FAC on November 16, 2012 (Doc. No. 19.)

The Bank filed its Motion for Partial Summary Judgment as to Progressive's Fifth Affirmative Defense ("MSJ" or "Bank MSJ 1")[1] on December 19, 2012, along with its Statement of Undisputed Facts ("SUF" or "Bank MSJ 1 SUF") (Doc. No. 23); Declaration of Marci A. Reichbach, attaching various exhibits (Doc. No. 24); a Declaration of Steven L. Bergh, attaching various exhibits (Doc. No. 25); a Declaration of Henry P. Homsher, attaching one exhibit (the Directors & Officers Liability Policy at the center of this dispute) (Doc. No. 26); and a Declaration of Stephen S. Monroe, attaching various exhibits (Doc. No. 27). On January 11, 2013, Progressive filed its Opposition ("Opp'n" or "Bank MSJ 1 Opp'n") (Doc. No. 33), along with its Statement of Genuine Issues ("SGI" or "Bank MSJ 1 SGI") (Doc. No. 35); a Declaration of David J. Billings, attaching various exhibits (Doc. No. 34); and a Request for Judicial Notice ("RJN") of the California Superior Court's ruling on the Bank's motion to compel arbitration in the underlying litigation (Doc. No. 36).[2] The Bank filed its Reply on January 18, 2013 ("Reply" or "Bank MSJ 1 Reply") (Doc. No. 39), along with its Reply Statement of Undisputed Facts ("Reply SUF" or "Bank MSJ 1 Reply SUF") (Doc. No. 39–1.)

---

1. For clarity and brevity, the Court will cite documents as "Bank MSJ 1," "Bank MSJ 1 Opp'n," etc., only when they are referenced outside the Part of this Order that is determining that Motion. For example, the Bank's first Motion for Partial Summary Judgment will be cited as "MSJ" in Part III, *infra,* but as "Bank MSJ 1" in all other Parts.

2. The Court grants Progressive's RJN, as the submitted document is a court filings and thus appropriate for judicial notice. *See Reyn's Pasta Bella, LLC v. Visa USA, Inc.,* 442 F.3d 741, 746 n. 6 (9th Cir.2006) (citing *Burbank–Glendale–Pasadena Airport Auth. v. City of Burbank,* 136 F.3d 1360, 1364 (9th Cir. 1998)).

The Bank filed its Motion for Partial Summary Judgment as to the Issue of Cessation and Progressive's Third and Eighth Affirmative Defenses ("MSJ" or "Bank MSJ 2") on January 24, 2013, along with its Statement of Undisputed Facts ("SUF" or "Bank MSJ 2 SUF") (Doc. No. 40–1); a Declaration of Marci A. Reichbach, attaching various exhibits (Doc. No. 42); a Declaration of Steven L. Bergh, attaching various exhibits (Doc. No. 43); a Declaration of Henry P. Homsher, attaching various exhibits (Doc. No. 44); and a Declaration of Stephen S. Monroe, attaching various exhibits (Doc. No. 45). On March 1, 2013, Progressive filed its Opposition ("Opp'n" or "Bank MSJ 2 Opp'n") (Doc. No. 58), along with its Statement of Genuine Issues ("SGI" or "Bank MSJ 2 SGI") (Doc. No. 58–1); a Declaration of David J. Billings, attaching various exhibits (Doc. No. 58–2); and a Request for Judicial Notice of three court filings (Doc. No. 62), which the Court grants as the court filings are judicially noticeable. The Bank filed its Reply on March 18, 2013 ("Reply" or "MSJ 2 Reply") (Doc. No. 77), along with its Reply Statement of Undisputed Facts ("Reply SUF" or "MSJ 2 Reply SUF") (Doc. No. 77–1) and Evidentiary Objections (Doc. No. 77–2).

Progressive filed its Motion for Partial Summary Judgment on the Issue of Pre-Tender Fees and the Bank's Claim for Breach of the Covenant of Good Faith and Fair Dealing ("MSJ" or "Progressive MSJ") on March 1, 2013, along with its Statement of Undisputed Facts ("SUF" or "Progressive MSJ SUF") (Doc. No. 60–1); a Declaration of David DiBiase, attaching various exhibits (Doc. No. 60–2); a Declaration of John Cullen, attaching various exhibits (Doc. No. 60–3); a Declaration of David Billings (Doc. No. 60–4), attaching various exhibits (Doc. Nos. 60–4, 5, 6, 7); and a Request for Judicial Notice of three court filings (Doc. No. 62), which the Court grants as the court filings are judicially noticeable. On March 11, 2013, the Bank filed its Opposition ("Opp'n" or "Progressive MSJ Opp'n") (Doc. No. 69), along with its Statement of Genuine Issues and Additional Undisputed Facts ("SGI" or "Progressive MSJ SGI") (Doc. No. 69–1); Evidentiary Objections (Doc. No. 69–2); a Declaration of John N. MacLeod, attaching various exhibits (Doc. No. 69–3); a Declaration of Stephen S. Monroe, attaching various exhibits (Doc. No. 69–4); and a Declaration of Steven L. Bergh, attaching various exhibits (Doc. No. 69–5). On March 18, 2013, Progressive filed its Reply ("Reply" or "Progressive MSJ Reply") (Doc. No. 75) and Reply to the Bank's Statement of Additional Undisputed Facts ("Reply SGI" or "Progressive MSJ Reply SGI") (Doc. No. 76).

## B. Preliminary Matters

### 1. Federal Rule of Civil Procedure 56(f)

In its oppositions to the Bank's two MSJs, Progressive asks the Court to deny the motions and instead grant summary judgment on those issues in Progressive's favor. (*See* Bank MSJ 1 Opp'n at 2; Bank MSJ 2 Opp'n at 2.) Under Rule 56(f),[3] the Court may independently grant summary judgment in favor of the non-moving party. Progressive's SGIs filed with its oppositions include Statements of Additional Undisputed Facts ("Bank MSJ 1 SAUF" and "Bank MSJ 2 SAUF"), which the Bank replies to in its Reply SUF's. The Court relies on these filings in determining whether the submitted evidence is sufficient to grant summary judgment in favor of the nonmoving party under Rule 56(f).

---

**3.** Unless otherwise noted, all references to "Rule" pertain to the Federal Rules of Civil Procedure.

## II. LEGAL STANDARD

A motion for partial summary adjudication is governed by the same standard as a motion for summary judgment. *Green v. Sun Life Assur. Co. of Canada*, 383 F.Supp.2d 1224, 1226 (C.D.Cal.2005). A court shall grant a motion for summary judgment when there is no genuine issue as to any material fact and the moving party is entitled to judgment as a matter of law. Fed.R.Civ.P. 56(a); *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 247–48, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). The moving party must show that "under the governing law, there can be but one reasonable conclusion as to the verdict." *Anderson*, 477 U.S. at 250, 106 S.Ct. 2505.

Generally, the burden is on the moving party to demonstrate that it is entitled to summary judgment. *See Margolis v. Ryan*, 140 F.3d 850, 852 (9th Cir.1998) (citing *Anderson*, 477 U.S. at 256–57, 106 S.Ct. 2505); *Retail Clerks Union Local 648 v. Hub Pharmacy, Inc.*, 707 F.2d 1030, 1033 (9th Cir.1983). The moving party bears the initial burden of identifying the elements of the claim or defense and evidence that it believes demonstrates the absence of an issue of material fact. *Celotex Corp. v. Catrett*, 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). Because summary judgment is a "drastic device" that cuts off a party's right to present its case to a jury, the moving party bears a "heavy burden" of demonstrating the absence of any genuine issue of material fact. *See Avalos v. Baca*, No. 05–CV–07602–DDP, 2006 WL 2294878 (C.D.Cal. Aug. 7, 2006) (quoting *Nationwide Life Ins. Co. v. Bankers Leasing Ass'n, Inc.*, 182 F.3d 157, 160 (2d Cir.1999)).

Where the non-moving party has the burden at trial, however, the moving party need not produce evidence negating or disproving every essential element of the non-moving party's case. *Celotex*, 477 U.S. at 325, 106 S.Ct. 2548. Instead, the moving party's burden is met by pointing out that there is an absence of evidence supporting the nonmoving party's case. *Id.; Horphag Research Ltd. v. Garcia*, 475 F.3d 1029, 1035 (9th Cir.2007). "[A] summary judgment motion may properly be made in reliance solely on the 'pleadings, depositions, answers to interrogatories, and admissions on file.'" *Celotex*, 477 U.S. at 324, 106 S.Ct. 2548 (quoting Fed.R.Civ.P. 56(c)).

The burden then shifts to the non-moving party to show that there is a genuine issue of material fact that must be resolved at trial. Fed.R.Civ.P. 56(c); *Celotex*, 477 U.S. at 324, 106 S.Ct. 2548; *Anderson*, 477 U.S. at 256, 106 S.Ct. 2505. The non-moving party must make an affirmative showing on all matters placed in issue by the motion as to which it has the burden of proof at trial. *Celotex*, 477 U.S. at 322, 106 S.Ct. 2548; *Anderson*, 477 U.S. at 252, 106 S.Ct. 2505. *See also* William W. Schwarzer, A. Wallace Tashima & James M. Wagstaffe, *Federal Civil Procedure Before Trial* § 14:144. A genuine issue of material fact will exist "if the evidence is such that a reasonable jury could return a verdict for the non-moving party." *Anderson*, 477 U.S. at 248, 106 S.Ct. 2505.

In ruling on a motion for summary judgment, a court construes the evidence in the light most favorable to the non-moving party. *Scott v. Harris*, 550 U.S. 372, 378, 380, 127 S.Ct. 1769, 167 L.Ed.2d 686 (2007); *Barlow v. Ground*, 943 F.2d 1132, 1135 (9th Cir.1991); *T.W. Elec. Serv. Inc. v. Pac. Elec. Contractors Ass'n*, 809 F.2d 626, 630–31 (9th Cir.1987).

## III. THE BANK'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO PROGRESSIVE'S FIFTH AFFIRMATIVE DEFENSE

### A. Undisputed Facts

The following material facts are sufficiently supported by admissible evidence

and are uncontroverted. They are "admitted to exist without controversy" for purposes of the Bank's MSJ 1. L.R. 56–3 (facts not "controverted by declaration or other written evidence" are assumed to exist without controversy); Fed.R.Civ.P. 56(e)(2) (stating that where a party fails to address another party's assertion of fact properly, the court may "consider the fact undisputed for purposes of the motion").

### 1. The Directors & Officers Liability Policy

Progressive issued a Directors & Officers Liability Policy to the Bank on October 30, 2010 ("Policy"). (SUF ¶ 1; SGI ¶ 1; Homsher Decl., Ex. A ("Policy").) The Policy contains three documents: the Declarations Page ("Declarations" (Policy at 4–6));[4] the standard policy ("D & O Policy" (id. at 7–23)); and the attached Endorsements that modify the standard policy (id. at 24–56). The Declarations Page sets forth that **"Defense Costs are included within the Limit of Liability."** (Id. at 4.)[5] Item 6 of the Declarations states under the heading **"Defense Option"** that "[i]t shall be the duty of the **Insured** and not the duty of the **Insurer** to defense **Claims** unless the 'Insurer's Duty to Defend' is designated 'yes' below." (Id.) The only duty to defend designated "yes" is "Employment Practices Liability," the following are designated "no": D & O Liability, Broad Form Lender Liability, Securities Liability, Fiduciary Liability, Bankers Professional Liability, and Privacy Liability. (Id.)

Item 14 of the Declarations, under the heading **"Endorsements,"** states that the **"Policy** is subject to the terms of the following Endorsements attached hereto

and incorporated herein at the effective date of this **Policy."** (Id. at 5.) Item 14 then lists the four-digit form numbers that refer to the separately paginated forms attached to the end of the Policy, including Form No. 2264. (Id.) Form No. 2264 ("Fraud Exclusion Modification") contains the header, **"Fraud/Violation of Law Exclusion Modification,"** and, on the next line, **"Change 'final adjudication' to 'in fact.' "** (Id. at 30.) The words of the headers appear in larger type than the text below it. (Id.) The Fraud Exclusion Modification states,

> In consideration of the premium paid and in reliance upon all statements made and information contained in the Declarations and **Application,** the **Insurer** and the **Insured** agree that the "Fraud/Violation of Law Exclusion" is deleted and replaced as follows:
>
> *Fraud/Violation of Law Exclusion—* The **Insurer** shall not be liable to make any payment for **Loss,** in connection with any **Claim** arising out of or in any way involving, in fact, any fraudulent, dishonest or criminal act or any willful violation of any civil or criminal statute, regulation or law by the **Insured.**
>
> This Endorsement shall be effective as of 12:01 a.m. on 10/30/2010
>
> Nothing herein contained shall be held to vary, alter, waive or extend any of the terms, conditions, provisions, agreements or limitations of the **Policy** other than as above stated.

(Id.)

This Endorsement purports to delete and replace the standard D & O Policy language, which appears under the header

---

**4.** The Policy contains the Declarations Page, the standard policy itself, and multiple attached Endorsements. As these documents constituting the full Policy are all separately paginated, the page citations used by the Court throughout this Order refer to the page

numbers in the electronic document stamp at the top of the page.

**5.** All bolding in quotes from the Policy appear in the original.

*"Fraud/Violation of Law Exclusion,"* which states,

> The **Insurer** shall not be liable to make any payment for **Loss,** other than **Defense Costs,** in connection with any **Claim** arising out of or in any way involving any fraudulent, dishonest or criminal act or any willful violation of any civil or criminal statute, regulation or law by the **Insured,** provided a final judgment or final adjudication establishes such fraudulent, dishonest, or criminal act or such willful violation of statute, regulation or law.

(*Id.* at 13.)

The Policy defines Loss as **"Defense Costs** and any amount which the **Insured** is legally obligated to pay resulting from a **Claim,** including damages, judgments, settlements, and pre- and post-judgment interest." (*Id.* at 10.) The Policy's final provision, aside from the attached Endorsements, states under the heading *"Headings and Sub–Headings,"* "The descriptions in the headings and sub-headings of this **Policy** are solely for convenience and form no part of the terms and conditions of coverage." (*Id.* at 23.)

The Fraud Exclusion Modification quoted above and all other Endorsements were contained within the Policy at the time the Policy was executed by the Bank and Progressive. (*See* SUF ¶ 1; SGI ¶ 1; Homsher Decl. ¶ 3.)

## 2. Arbitrator's Findings and Award in Underlying Litigation

On January 19, 2011, Bruce Porter ("Porter"), individually and as Trustee of the Porter Trust, and Tracey Corner, as Trustee of the Bruce Porter Insurance Trust ("Porter Parties"), filed a lawsuit in the California Superior Court for the County of Los Angeles against the Bank, Zey Financial and Insurance Services ("Zey Financial"), Igor Zey, and Lincoln National Life Insurance Company ("Lincoln Insurance"). (*See* Monroe Decl. ¶ 1, 3, Ex. A (attaching the Complaint in *Bruce Porter, et al. v. Zey Financial & Ins. Servs., Inc., et al.* (Super.Ct. Los Angeles Cnty., 2011, No. SC111109)).) The Porter Parties alleged claims for fraud, conspiracy to defraud, violation of Cal. Bus. & Profs. Code § 17200, breach of fiduciary duty, intentional infliction of emotional distress, and tort of another. (Monroe Decl., Ex. A.) The Porter Parties filed amended complaints (Monroe Decl., Exs. B–D), and the Zey parties filed a cross-complaint and an amended cross-complaint against the Bank, seeking indemnity and damages. (*Id.* ¶ 5; Exs. E–F.)

The dispute was designated for arbitration upon the Bank's motion and, on February 17, 2011, the Arbitrator, Jack M. Newman ("Arbitrator"), issued his final Findings and Award ("Award.") (Monroe Decl., Ex. K.) On May 25, 2012, the California Superior Court for the County of Los Angeles issued an order confirming the Award, and entered a judgment on July 19, 2012. (*See* Bank MSJ 2 Monroe Decl., Ex. O (July 19, 2012 Judgment) (Doc. No. 45–3).) The Court adopts the Arbitrator's factual findings, none of which is disputed by the parties or contradicted by the submitted evidence. (*See* SUF ¶¶ 10–18; SGI ¶¶ 10–18). *See Amaro v. Cont'l Can Co.,* 724 F.2d 747, 753 (9th Cir.1984) (stating that district courts defer as appropriate to an "arbitrator's findings on factual matters"); *Carpenters 46 N. Cal. Counties Conf. Bd. v. Zcon Builders,* 96 F.3d 410, 413 (9th Cir.1996) (stating that an arbitrator's factual findings receive deferential review in the Ninth Circuit).

At the outset, the Arbitrator summarized the dispute as the Bank's seeking repayment of its $685,000 loan from Tracey Porter, in her capacity as the Trustee of the Bruce Porter Life Insurance Trust, and the Porter Parties' countering that

they are not liable because "there was fraud in the execution of the loan documents, that none of the Porters knew that the Porter Insurance Trust was borrowing $685,000, or that Bruce Porter and the Porter Living Trust were guaranteeing repayment of the loan." (Award at 1 (summarizing the Porter Parties' defenses).)

The Arbitrator then related the underlying facts of Bruce Porter's purchase of the $6,000,000 life insurance policy from Lincoln Insurance. (*Id.*) Porter, who was 79 years old in 2008 (RJN, Ex. A (Superior Court's May 23, 2011 Ruling)), developed an interest in the secondary market for life insurance policies and was introduced to Igor Zey, an insurance broker. (Award at 2.) Porter testified that he was told he could make a profit of $800,000 by selling his life insurance policy on the secondary market. (Award at 2.) Porter purchased the life insurance policy and borrowed $685,000 from the Bank. (*Id.* at 1–2.)

On August 28, 2008, the transaction was executed at a document signing meeting attended by Bruce Porter, Linda Porter, Tracey Porter, Zey, Mark Hathaway (acting as the Bank's agent in the transaction), and Julio Avila, the bank's representative, who attended the meeting by speakerphone. (*Id.* at 2.) The Porters testified that the Bank never told them about the $685,000 loan and that their signing of 15 documents at the meeting "was handled in such a way that none of them was able to read any of [the documents]." (*Id.*) "Moreover, none of the Porters received copies of any of those documents, either before, during, or after the signing ceremony." (*Id.*)

The Arbitrator found the Porters' testimony credible, citing evidence establishing that the Porters did not know about the loan at any point before the document signing and were not told about the loan by Zey, the Bank's agent (Hathaway), or the Bank's representative (Avila). (*Id.*)

The Arbitrator found that the Bank offered "Estate Protector Loan[s] so that it could profit from the secondary market for life insurance policies." (*Id.* at 3.) From 2006 until 2009, the Bank made approximately 30 Estate Protector Loans to persons between the ages of 70 and 90. (*Id.*) The Arbitrator found that "witnesses affiliated with [the Bank]" provided testimony that was not credible and contrary to the evidence when they averred that they did not know the borrowers intended to sell the life insurance policies in the secondary market after holding it for the required two years. (*Id.*) The Bank was the only bank "in the Los Angeles area" making these kinds of loans during this period. (*Id.*) The Arbitrator found that "[l]ife insurance companies were opposed to selling policies to anyone who intended to resell them in the secondary market, and had such a restrictive provision in their applications." (*Id.*)

The Arbitrator stated that the Porter Parties' "defense is based on fraud in the execution, or fraud in the inception, irrespective of [the Bank's] intent. The case of *Duick v. Toyota Motor Sales, USA, Inc.,* 198 Cal.App.4th 1316[, 131 Cal. Rptr.3d 514] (2011)[sic] supports this position, as does *Betty Crick v. Louis Silviera Jr.,* 2011 WL 3106704 (Cal.App.3rd Dist. 2011) [sic]." (*Id.* at 4.) He concluded "that the loan agreement is not enforceable because of fraud in the execution, or inception" and that the Porters, as the prevailing parties, were entitled to $275,000 in attorneys' fees and $23,000 in costs. (*Id.*)

### 3. Progressive's Denial of the Bank's Claim

The Bank tendered the Porter Claim to Progressive pursuant to the D & O Policy on February 17, 2011. (SUF ¶ 19; SGI ¶ 19.) On May 9, 2012, Progressive sent the Bank a letter via email denying cover-

age for the Porter Claim. (SUF ¶ 21; SGI ¶ 21; Bergh Decl., Ex. A ("Denial Letter").) In the Denial Letter, Progressive wrote, "Based primarily on the findings in the [Arbitration] Award, but also based upon the information learned from the Porter Trust pleadings, Progressive has concluded that it owes no obligation to the Bank to pay any form of "Loss" as the term is defined in the D & O Policy, including Defense Costs." (Denial Letter at 1.) The Denial Letter then cites the Fraud Exclusion Modification as the justification for its denial of the Claim, stating that "all defense costs coverage otherwise applicable was voided as a consequence of the [Arbitrator's] fraud determination." (*Id.* at 4.) Plaintiff is a commercial bank. (SAUF ¶ 35; Reply SAUF ¶ 35.)

## B. Genuine Issues of Material Fact

The Court finds that neither the Bank nor Progressive has submitted evidence to establish that any material fact in this matter is disputed. All of the purportedly disputed facts in Progressive's SGI and the Bank's Reply SGI are contentions about relevance, materiality, or conclusions of law regarding interpretation of the contractual terms. Thus, as there is no genuine issue as to any material fact, the Court considers whether the moving party, under Rule 56(a), or the nonmoving party, under Rule 56(f), is entitled to judgment as a matter of law. *See Waller v. Truck Ins. Exch., Inc.,* 11 Cal.4th 1, 18, 44 Cal. Rptr.2d 370, 900 P.2d 619 (1995) ("[I]nterpretation of an insurance policy is a question of law.").

## C. Judgment as a Matter of Law

The parties request summary judgment on Progressive's Fifth Affirmative Defense in the Answer, which states, "As a separate and distinct affirmative defense, PROGRESSIVE alleges that any damages sustained or legal fees expended by Plaintiff as respects the Porter Matter are excluded under the Fraud/Violation of Law Exclusion as modified by Endorsement to the Policy." (Answer to the FAC ¶ 78.) The Bank argues that Progressive's denial of its Claim violates the Policy because, for the Fraud Exclusion Modification to apply, the alleged fraud must have been committed with "wrongful intent," and, as a matter of law, the Bank did not commit fraud with wrongful intent. (MSJ 1 at 6–10.) Alternatively, the Bank argues that the Fraud Exclusion Modification is unenforceable because it was not "conspicuous, plain and clear" in the Policy and because it was "deceptive." (*Id.* at 10–16.)

### 1. Whether the Arbitration Award Triggered the Fraud Exclusion Modification

#### a. Governing Legal Standard

■ "Under California law, the insured has the burden of showing that an event falls within the scope of basic coverage under the policy." *Valley Cmty. Bank v. Progressive Cas. Ins. Co.,* 854 F.Supp.2d 697, 703 (N.D.Cal.2012) (citing *Garvey v. State Farm Fire & Casualty Co.,* 48 Cal.3d 395, 406, 257 Cal.Rptr. 292, 770 P.2d 704 (1989)). Insurance policies, like other contracts, are to be interpreted in light of "the mutual intention of the parties as it existed at the time of contracting." Cal. Civ.Code § 1636; *see Frontier Oil Corp. v. RLI Ins. Co.,* 153 Cal.App.4th 1436, 1462, 63 Cal. Rptr.3d 816 (2007) (stating that the same rules of interpretation apply to insurance policies as apply to contracts generally). Courts are to interpret insurance clauses "broadly, consistent with the reasonable expectations of the insured." *Frontier Oil Corp.,153* Cal.App. 4th at 1462. "An exclusion from coverage otherwise within the scope of an insuring clause must be clear and unmistakable to be given effect." *Id.* Endorsements, which can be attached to the insurance policy at its inception or can be added during the policy's term, "form a

part of the insurance contract, and the policy of insurance with the endorsements and riders thereon must be construed together as a whole." *Adams v. Explorer Ins. Co.*, 107 Cal.App.4th 438, 451, 132 Cal.Rptr.2d 24 (2003) (internal quotation marks and citations omitted).

■ Courts determine the mutual intention of the parties "solely from the written provisions of the contract," where possible. *Waller*, 11 Cal.4th at 18, 44 Cal.Rptr.2d 370, 900 P.2d 619. "If the policy language is clear and explicit, it governs." *Rosen v. State Farm Gen. Ins. Co.*, 30 Cal.4th 1070, 1074, 135 Cal.Rptr.2d 361, 70 P.3d 351 (2003) (internal citations and quotation marks omitted). "Although ambiguities in the contract language will be construed against the insurer, the court should not search for an ambiguity when the policy terms are clear. Thus, a claim of ambiguity cannot be based on a strained interpretation of the policy terms." *Valley Cmty. Bank*, 854 F.Supp.2d at 703 (citing *Mitsui Mfrs. Bank v. Fed. Ins. Co.*, 795 F.2d 827, 829 (9th Cir.1986)).

### b. Relevant Precedent

In arguing that "wrongful intent is required to apply the [Fraud Exclusion Modification]" (MSJ at 6), the one authority the Bank relies on is a 1987 Fifth Circuit case involving Texas law, *Brooks, Tarlton, Gilbert, Douglas & Kressler v. U.S. Fire Ins. Co.*, 832 F.2d 1358 (5th Cir.1987). Progressive has not provided a more analogous case, nor is the Court aware of one. One of the issues before the *Brooks* court was whether an exclusion in an insurance policy for "dishonest, fraudulent, criminal or malicious" acts encompassed "constructive fraud," a question that turned on whether the policy's use of "fraudulent" required intent. *Id.* at 1369–70. In its analysis interpreting the policy's use of "fraudulent," the *Brooks* court stated, "A sampling of the definitions we have uncov-

ered leads us to the conclusion that the term 'fraud' is generally understood to carry with it the connotation of a wrongful intent." *Id.* at 1369. The Bank thus argues that the language of the Fraud Exclusion Modification "requires a finding of wrongful intent in order to preclude coverage." (MSJ at 7.)

The Court, while not bound by *Brooks*, finds several key distinctions in the instant matter worth noting. The Bank in its MSJ focuses narrowly on *Brooks's* specific analysis of the fraud exclusion. The Fifth Circuit, though, carefully analyzed the policy as a whole and interpreted the fraud exclusion within that context, as this Court must also do. *See Adams*, 107 Cal.App.4th at 451, 132 Cal.Rptr.2d 24. The broad question before the *Brooks* court was whether the insurer had a duty to defend the claims that were filed against the insured. The court noted the legal principles distinguishing a "duty to defend" provision from insurance policy provisions, finding that "the principles [regarding an insurance company's latitude in deciding whether to defend] are extremely confining." *Id.* at 1367. The principles and rules under Texas law the *Brooks* court found applicable included: (1) the duty to defend is determined solely from the face of the pleadings; (2) "if the allegations made against the insured, when taken as true, even *potentially* state a cause of action within the terms of the policy, the insurer must defend"; (3) "the court may indulge the most liberal interpretation of the allegations of which they are susceptible and doubts as to the import of the allegations are to be resolved in favor of the insured and coverage"; and (4) "as long as the complaint alleges at least one cause of action within the policy coverage, the insurer must defend." *Id.* at 1366–67 (internal quotation marks omitted). These rules and principles would not, however, have applied to a policy provision for in-

demnity. The *Brooks* court stated explicitly that it undertook its analysis of the meaning of "fraudulent" "[u]nder the liberal interpretation of pleadings standard which the Texas Supreme Court has directed us to apply in determining an insurer's duty to defend." *Id.* at 1369.

■ Similarly, in California, it is well established that courts impose a higher standard on insurers seeking to avoid a duty to *defend* provision than they do on insurers seeking to avoid a duty to *indemnify* provision, as Progressive seeks to do here. *See Buss v. Superior Court,* 16 Cal.4th 35, 46, 65 Cal.Rptr.2d 366, 939 P.2d 766 (1997) ("Obviously, the insurer's duty to defend is broader than its duty to indemnify."); *Horace Mann Ins. Co. v. Barbara B.,* 4 Cal.4th 1076, 1081, 17 Cal. Rptr.2d 210, 846 P.2d 792 (1993) (finding the same). .There is a strong public policy underlying this principle, which *Brooks* recognized when quoting a Fourth Circuit opinion on a similar matter: " 'While, as noted, there may be sound policy reasons why an insured should not be indemnified from the consequences of acts such as those enumerated,[6] there are no similar reasons why an innocent person, charged with such acts, should not have the benefit of a defense.' "[7] *Brooks,* 832 F.2d at 1365 (quoting *Donnelly v. Transp. Ins. Co.,* 589 F.2d 761, 763 (4th Cir.1978)). In the full context of the case, therefore, the duty to defend clause in *Brooks* gave the court a

heightened interest in construing the fraud exclusion terms narrowly to ensure that the insured would have the defense for which they contracted.

Further, in addition to the *Brooks* court's compliance with the particular interpretive rules advantaging the insured imposed by the Texas Supreme Court in duty to defend cases, *Brooks* involved an allegation of constructive fraud against the insured (a law firm) (*id.* at 1369), whereas the Porter Matter involved a finding of fraud in inception or execution.[8] The "benchmark of constructive fraud ... is the existence of a fiduciary relationship. It is the existence of the relationship ... which casts doubt on a transaction between the attorney and client and imposes the presumption of 'fraud.' In order to defeat the presumption, the attorney bears the burden of establishing that the transaction was fair, honest, and equitable." *Id.* at 1369. The court further explained that "it is possible for an attorney to be liable for constructive fraud even though the attorney operated completely in good faith during the entire transaction." *Id.*

■ Fraud in inception or execution is found where "the promisor is deceived as to the nature of his act, and actually does not know what he is signing, or does not intend to enter into a contract at all." *Rosenthal v. Great W. Fin. Sec. Corp.,* 14 Cal.4th 394, 415, 58 Cal.Rptr.2d 875, 926

---

**6.** Like the language in *Brooks,* these included "dishonest, fraudulent, criminal or malicious act[s]." *Donnelly v. Transp. Ins. Co.,* 589 F.2d 761, 763 (4th Cir.1978).

**7.** *Brooks* disagreed with *Donnelly's* holding, but not with the policy principles it quoted. *See Brooks,* 832 F.2d at 1365–66.

**8.** The distinctions between fraud in inception and fraud in execution concern the process of voiding the contract and are significant primarily with regard to arbitration contracts. *See Duick v. Toyota Motor Sales, U.S.A., Inc.,*

198 Cal.App.4th 1316, 1320, 131 Cal.Rptr.3d 514 (2011). Most precedents discuss fraud in inception and fraud in execution jointly as a category to be distinguished from "fraud in inducement," which is not relevant here. *See, e.g., id.* at 1320, 131 Cal.Rptr.3d 514; *Rosenthal v. Great W. Fin. Sec. Corp.,* 14 Cal.4th 394, 415, 58 Cal.Rptr.2d 875, 926 P.2d 1061 (1996). For the purposes of this analysis, the distinction between inception and execution is immaterial. Thus, like the Arbitrator in his Award, the Court discusses them jointly.

P.2d 1061 (1996) (internal quotation marks omitted). To show fraud in execution, "plaintiffs must show their apparent assent to the contracts—their signatures on the client agreements—is negated by fraud so fundamental that they were deceived as to the basic character of the documents they signed." *Id.* at 425, 58 Cal.Rptr.2d 875, 926 P.2d 1061. Thus, while neither constructive fraud in Texas nor fraud in inception or execution in California require a finding of willful intent, it is notable that the benchmark of the former is a fiduciary relationship and the benchmark of the latter is deception.

Despite the apparent similarities between *Brooks* and this matter, the Court finds that the insurance policy exclusions and the events alleged to have triggered those exclusions at issue are significantly different here than in *Brooks* and that those distinctions weigh in Progressive's favor.

### c. Analysis

■ Both the Bank and Progressive frame the question of law before the Court as whether the language of the Fraud Exclusion Modification, specifically the word "fraudulent," requires a finding that the fraudulent act was committed with wrongful intent. (*See* MSJ at 7–8; Opp'n at 4–5.) The determinative question, however, is whether it was the mutual intention of the parties, and whether the Bank reasonably expected, to execute an insurance policy containing a fraud exclusion that would be triggered by findings such as those in the Arbitrator's Award. *Cf. Waller*, 11 Cal.4th at 18, 44 Cal.Rptr.2d 370, 900 P.2d 619; *Frontier Oil Corp.*, 153 Cal.App.4th at 1462, 63 Cal.Rptr.3d 816. The Court finds that the Award triggered the Fraud Exclusion Modification for the following reasons.

The clear language of the Policy states, "The Insurer shall not be liable to make any payment for Loss, in connection with any Claim arising out of or in any way involving, in fact, any fraudulent, dishonest or criminal act or willful violation of any civil or criminal statute, regulation or law by the Insured." (Policy at 30.) The Court finds that, based solely on this language, a layperson would interpret the words as reflecting the intent to encompass as wide a range of acts as plausible. *See Waller*, 11 Cal.4th at 18, 44 Cal.Rptr.2d 370, 900 P.2d 619 (stating that courts look to the meaning a layperson would attach to the disputed contractual language). Each of the following five parts of the Exclusion's first clause are carefully written to emphasize this intent to a layperson: (1) "in connection with"; (2) *"any* Claim"; (3) "arising out of or *in any way involving"*; (4) "in fact"; (5) *"any* fraudulent ... act." (Policy at 30 (emphasis added).) This clause would have been drafted more concisely and without the repetition of "any" had the intention not been to clearly cover all findings of fraud. The most explicit indication of this intent is the phrase "in any way involving," language that would only be included to maximally expand the enumerated categories of acts. Furthermore, the Court notes that the broad intent of the Exclusion is also demonstrated by (1) the Exclusion's specific inclusion of "willful" regarding violations of statutes, laws, and regulations, but not regarding "fraudulent ... acts"; and (2) the absence of a word like "malicious," which appeared in the exclusions in *Brooks*, 832 F.2d at 1369 and *Donnelly*, 589 F.2d 761 at 763. Thus, the plain language of the Fraud Exclusion Modification establishes the parties' intent to adopt an expansive Fraud Exclusion, not one that parses among different types of fraud.

Moreover, as the Bank points out, the unmodified Fraud Exclusion in the D & O Policy "contained wording that *specifically carved out defense costs from the exclusion."* (MSJ at 2 (emphasis in original).)

This, however, does not weigh in the Bank's favor here. A layperson would interpret the Fraud Exclusion Modification on its own broad terms, but also in relation to the language it deletes and replaces. The Fraud Exclusion Modification, first, deleted the words "other than defense costs," and, second, deleted the qualifying language "provided a final judgment or final adjudication establishes such fraudulent, dishonest, or criminal act," replacing it with "in fact." The only plausible interpretation of this modification is that Progressive intended to draft an agreement that would minimize its obligation to indemnify the Bank for its defense costs and maximize the ways in which the enumerated acts could trigger the Exclusion. Thus, the differences between the Fraud Exclusion Modification and the unmodified Fraud Exclusion further highlight the parties' intent to adopt an expansive Fraud Exclusion.

The Court further notes that Plaintiff is a commercial bank (SAUF ¶ 35; Reply SAUF ¶ 35) and was presented with all documents constituting the Policy (the Declarations Page, the D & O Policy, and the Endorsements) at the same time. *See Valley Cmty. Bank v. Progressive Cas. Ins. Co.*, 854 F.Supp.2d 697, 711 (N.D.Cal. 2012) (denying a bank's claim that an insurance company fraudulently included an "Anti–Bundling" provision in their Bond partially on the ground that the bank "is a sophisticated party that had the full terms of the Bond before it, including the Anti–Bundling clause"). Thus, while the Court applies the appropriate "layman" standard to its analysis, the fact that Plaintiff is, as a commercial bank, a sophisticated party, further demonstrates that it reasonably expected the Fraud Exclusion Modification language to cover the "different varieties of fraud affecting contractual relationships [under California law]." *Duffens v. Valenti*, 161 Cal.App.4th 434, 447, 74 Cal.Rptr.3d 311 (2008).

Finally, the Court assesses whether the intent and reasonable expectations of the parties, as discussed above, was to define the Fraud Exclusion Modification such that it would exclude from coverage the acts found by the Arbitrator and described in the Award. The Bank did not tell the Porters about the loan before the day the transaction was executed. (Award at 2.) Neither the Bank's agent nor the Bank's representative, both present at the signing meeting, mentioned the loan during the meeting. (*Id.*) Witnesses affiliated with the Bank provided testimony that was not credible and was contrary to the evidence. (*Id.*) Thus, the Bank's loan agreement with the Porters was "not enforceable because of fraud in the execution, or inception." (*Id.* at 3.) The Arbitrator stated that the Porters' defense was based on doctrines not requiring intent, and the Arbitrator thus made no finding as to intent. (*Id.*) The Porters were entitled to attorneys' fees and costs. (*Id.*)

The Court finds that the plain language of the Fraud Exclusion Modification, viewed in the context of the whole Policy, sufficiently establishes that it was the intent of the signatories and that it was the Bank's reasonable expectation that the Policy would exclude from coverage a category of acts that clearly includes facts like those contained in the Award and described above. Therefore, the Court finds, as a matter of law, that the Bank is not entitled to summary judgment on the ground that the Award did not trigger the Fraud Exclusion Modification.

## 2. Whether the Fraud Exclusion Modification is Unenforceable

### a. Governing Legal Standard

"[T]o be enforceable, any provision that takes away or limits coverage reasonably expected by an insured must be 'conspicuous, plain and clear.'"

*Haynes v. Farmers Ins. Exch.*, 32 Cal.4th 1198, 1204, 13 Cal.Rptr.3d 68, 89 P.3d 381 (2004) (quoting *Steven v. Fidelity & Casualty Co.*, 58 Cal.2d 862, 878, 27 Cal.Rptr. 172, 377 P.2d 284 (1962)). "[A]ny such limitation must be placed and printed so that it will attract the reader's attention. Such a provision also must be stated precisely and understandably, in words that are part of the working vocabulary of the average layperson." *Haynes*, 32 Cal.4th at 1204, 13 Cal.Rptr.3d 68, 89 P.3d 381.

### b. Analysis

In *Haynes*, the court found that a clause limiting coverage in a person's automobile insurance policy was unenforceable in part because "the language of the . . . limitation is not bolded, italicized, enlarged, underlined, in different font, capitalized, boxed, set apart, or in any other way distinguished from the rest of the fine print" and consisted of "three lines of ordinary type, in the least conspicuous position on the page." *Haynes*, 32 Cal.4th at 1207, 1209, 13 Cal.Rptr.3d 68, 89 P.3d 381.

The Court finds that the Fraud Exclusion Modification is enforceable as it is conspicuous, plain, and clear. The Policy lists the numbers of the Endorsements on the second page of the Declarations Page, which is the first document contained in the Policy, and explains that the "Policy is subject to the terms of the following endorsements attached hereto and incorporated herein by reference at the effective date of this Policy." (Policy at 5.) Unlike the endorsements item in the Declarations Page in *Haynes*, the Policy here includes text explaining "endorsements" and indicating their location in the Policy. *See Haynes*, 32 Cal.4th at 1202, 13 Cal. Rptr.3d 68, 89 P.3d 381. The Fraud Exclusion Modification is located on its own page, with a bold header in enlarged font, and bold and underline emphasis in the text. (Policy at 30.) The Court finds that

the text is "positioned in a place and printed in a form which would attract a reader's attention." *Id.* at 1207, 13 Cal.Rptr.3d 68, 89 P.3d 381 (internal quotation marks omitted).

The Bank further argues that the Fraud Exclusion Modification is inconspicuous and unenforceable because it is misleading. (MSJ at 13.) The Bank submits that the Exclusion is misleading because its heading states, " 'change final adjudication' to 'in fact,' " but does not state the deletion of the words "other than Defense Costs." (*Id.*) The Bank's argument is unavailing. The text clearly indicates that the language in the D & O Policy "is deleted and replaced" with the language in the Endorsement. (Policy at 30.) Further, the Policy states that the "descriptions in the headings and sub-headings of this Policy are solely for convenience and form no part of the terms and conditions of coverage" (*id.* at 23), a provision consistent with California law. *See Hervey v. Mercury Cas. Co.*, 185 Cal.App.4th 954, 965, 110 Cal.Rptr.3d 890 (2010) (finding that a "heading is not an operative term or provision [of an insurance policy] itself").

The Court thus finds that the Fraud Exclusion Modification is sufficiently conspicuous, plain, and clear; that it would attract a reader's attention; and that it is not misleading. Therefore, the Court finds, as a matter of law, that the Bank is not entitled to summary judgment on the ground that the Fraud Exclusion Modification is unenforceable.

### 3. Progressive is Entitled to Summary Judgment on its Fifth Affirmative Defense

After finding that the parties set forth no genuine issues of material fact, the Court finds that the Bank, as the moving party, failed to meet its burden of showing it is entitled to summary judgment on

Progressive's Fifth Affirmative Defense. The evidence submitted by both parties establish that the only dispute concerns contractual interpretation, which is a matter of law. The Court finds that the findings in the Arbitrator's Award triggered the Fraud Exclusion Modification and that the Modification is enforceable. Therefore, under Rule 56(f), the Court GRANTS partial summary judgment in favor of Progressive on its Fifth Affirmative Defense.

## IV. THE BANK'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE ISSUE OF CESSATION AND PROGRESSIVE'S THIRD AND EIGHTH AFFIRMATIVE DEFENSES

### A. Summary Judgment on the Issue of Cessation

The Bank moves for summary judgment on Progressive's alleged assertion that it is not obligated to indemnify the Bank's Porter Claim on the ground that the claim ceased to be a "claim" under the Policy because of the arbitration. (*See* MSJ at 1–2.)

As discussed above, the Court grants summary judgment in favor of Progressive as to its Fifth Affirmative Defense and thus finds that Progressive is not obligated to indemnify the Bank for the costs it incurred in the Porter litigation. Therefore, the Bank's MSJ on the issue of cessation of the Porter Claim is moot. The Court thus DENIES AS MOOT the Bank's Motion for and Progressive's Request for Partial Summary Judgment on this issue.

### B. Summary Judgment on Progressive's Third and Eighth Affirmative Defense

#### 1. Undisputed Facts

The following material facts are sufficiently supported by admissible evidence and are uncontroverted. They are "admit-ted to exist without controversy" for purposes of the Bank's Motion for Partial Summary Judgment. L.R. 56–3 (facts not "controverted by declaration or other written evidence" are assumed to exist without controversy); Fed.R.Civ.P. 56(e)(2) (stating that where a party fails to address another party's assertion of fact properly, the court may "consider the fact undisputed for purposes of the motion"). To the extent they are material to the Bank's second MSJ, the Court incorporates its findings of undisputed facts from the Bank's first MSJ, as discussed above.

The Bank filed its FAC seeking, in part, defense costs incurred as a result of the Porter Claim as well as five other claims described in the FAC as: the Andrew Gay Matter; the David Kagel Matter; the Ida Pyle, Judith Rudges and Beverly Baker ("PBR") Matter; the Donald Zimmerman Matter; and the Falaguerra Matter. (SUF ¶ 33; SGI ¶ 33.) Progressive's counsel sent letters to the Bank's counsel in May and June of 2012 regarding each of the six claims. (SUF ¶¶ 34–40; SGI ¶¶ 34–40.) The letters Progressive sent contained the following language or substantially similar language: "The legal fees expended by [the Bank] pursuing its claims against [the borrowers] are not Covered Loss or Defense Costs and will not be reimbursed or applied toward the retention.... Thus an allocation of the fees and costs incurred by the Bank based on the relative legal exposure of the Bank to the claims asserted by [the borrowers] and the Bank's pursuit of its claims against [the borrowers] is necessary.... [A]n allocation of twenty percent (20%) to covered matters is appropriate." (SUF ¶¶ 34–40; SGI ¶¶ 34–40.)

Progressive's Third Affirmative Defense in its Answer to the FAC is titled "Legal Fees Incurred By Plaintiff In Pursuit of Its Claims Against Others Are Not a Cov-

ered Loss or Defense Costs" and states, "As a separate and distinct affirmative defense, PROGRESSIVE alleges that the legal fees expended by the Plaintiff pursuing its claims against Andrew Gay, David Kagel, Ida Pyle, Judith Rudges, Beverly Baker and Donald Zimmerman are not covered Loss or Defense Costs and are not applied toward the retention pursuant to Section IV of the Policy which define the terms Loss and Defense Costs and Section VI.B. of the Policy." (Answer to FAC ¶ 76; SUF ¶ 42; SGI ¶ 42.)

The Policy states in Section IV (titled "Definitions"), " 'Loss' means **Defense Costs** and any amount which the **Insured** is legally obligated to pay resulting from a **Claim**, including damages, judgments, settlements, and pre- and post-judgment interest. Loss shall also include punitive or exemplary damages and the multiple portion of any multiplied damage award where insurable by law. **Loss** shall not include [eight enumerated categories]." (Policy at 10–11; SUF ¶ 7; SGI ¶ 7.)

The Policy states in Section IV, *"Defense Costs* means reasonable and necessary legal fees and expenses incurred in defending or investigating any **Claim** and the cost of appeal, attachment or similar bonds. **Defense Costs** shall not include salaries, wages, overhead, or benefit expenses incurred by the **Insured**." (Policy at 9; SUF ¶ 8; SGI ¶ 8.)

Progressive's Eighth Affirmative Defense in its Answer to the FAC is titled "Allocation" and states: "As a separate and distinct affirmative defense, PROGRESSIVE alleges that any damages sustained or legal fees expended by Plaintiff are subject to allocation in accordance with Section IX.2. of the Policy." (Answer to FAC ¶ 81; SUF ¶ 43; SGI ¶ 43.)

Subsection IX.A.2 [9] of the Policy, an item in the Section titled "**ALLOCATION**," states, "If in any **Claim** the **Insureds** incur any amount consisting of both covered and uncovered **Loss** because the **Claim** includes both covered and uncovered matters, then the amount shall be allocated between covered **Loss** and uncovered loss based on the relative legal exposures of the **Insureds** to the covered and uncovered matters." (Policy at 18.)

### 2. Genuine Issues of Material Fact

Neither the Bank nor Progressive purports to dispute any of the other party's submitted facts that the Court finds material to Progressive's Third and Eighth Affirmative Defenses. (*See* SUF ¶¶ 33–43; SGI ¶¶ 33–43.) Both parties seek summary judgment on these affirmative defenses and thus submit that they are appropriate for judgment as a matter of law. The Court disagrees.

The Bank argues that Progressive's Third Affirmative Defense, as a matter of law, "fails because under the terms of the Policy Progressive's obligation to indemnify [the Bank] for legal fees and expenses is determined solely by whether the fees and expenses were 'reasonable and necessary legal fees and expenses incurred in defending or investigating any claim.' " (SUF—Conclusions of Law ¶ 2.) Progressive contends that its Third Affirmative Defense is not a blanket exclusion and that the Bank has the burden of establishing that its incurred fees "fall within the basic scope of coverage under the Policy, i.e., that they were incurred to defend or investigate a Claim." (Opp'n at 7.) The dispute at issue does not appear to be based on a question of fact or a question of law, but rather on the parties' failure to understand the other's position.

9. The Court interprets Progressive's reference to "Section IX.2 of the Policy" as a reference to Section IX.A.2, which is quoted in full in Progressive's Opposition on page 10.

Progressive's counsel sent three letters, between 13 and 26 pages in length, to the Bank's counsel providing Progressive's "coverage analysis" or "coverage position" with respect to the five relevant borrowers (excluding Porter). (Bergh Decl., Exs. B, C, D.) These letters provide explanations of Progressive's positions. In each letter, there is a subsection titled "Defense Costs/Allocation." (*Id.*, Ex. B at 16; Ex. C at 23; Ex. D at 11.) The first sentence under this heading in each letter states that the Bank· "provided Progressive with invoices" from the Bank's counsel representing the amount of fees and costs incurred litigating the underlying actions. (*Id.*, Ex. B at 16; Ex. C at 23; Ex. D at 11.) Progressive then provides a brief summary of why it believes that some of the Bank's purported defense costs are not covered by the Policy. (*Id.*, Ex. B at 16–17; Ex. C at 23–24; Ex. D at 12.)

Progressive's affirmative defense is that the "legal fees expended by the Plaintiff pursuing its claims against [the borrowers] are not covered **Loss** or **Defense Costs** ... pursuant to [the Policy's definitions of Defense Costs and Loss]." (Answer ¶ 76.) The Bank's asserted conclusion of law is that the legal fees must be assessed pursuant to the Policy's definitions of Defense Costs or Loss. Nowhere does Progressive assert that fees incurred pursuing a claim are categorically uncovered as "defense costs." There is no question of law in dispute here.

■■■ The Bank states, "The *extent* to which [the Bank's] fees meet that standard [of "reasonable and necessary legal fees and expenses incurred in defending or investigating any Claim"] requires a factual determination that is not ripe for summary judgment." (Reply at 8.) The Bank, though, has not established that anything other than this question is actually disputed by the parties. The Court thus finds that Progressive's Third Affirmative De-

fense requires a factual determination that is not ripe for summary judgment.

■■■ The Court likewise finds no justification for judgment as a matter of law in favor of either party on Progressive's Eighth Affirmative Defense. The Bank asserts that Progressive "is not entitled to make a cursory and wholesale denial of *eighty percent* of [the Bank's] costs of defense improperly relying on the allocation provision without undertaking the analysis required under the Policy." (MSJ at 18–19.) This may be so, but the Bank submits no sufficient evidence to establish that Progressive's denial of 80% of the defense costs was cursory and lacking the analysis required by the Policy. Likewise, Progressive submits no sufficient evidence to establish that its coverage decisions, including allocation, are consistent with the Policy.

Therefore, the Court DENIES the Bank's Motion for and Progressive's Request for Partial Summary Judgment on Progressive's Third and Eighth Affirmative Defense.

## V. PROGRESSIVE'S MOTION FOR PARTIAL SUMMARY JUDGMENT AS TO THE ISSUES OF (1) PRE–TENDER FEES AND COSTS AND (2) BREACH OF THE COVENANT OF GOOD FAITH AND FAIR DEALING

### A. Summary Judgment as to Pre–Tender Fees and Costs

As a preliminary matter, the Court notes an inconsistency in Progressive's framing of the issue on which it seeks summary judgment. In its MSJ, Progressive states that it seeks a determination that the Bank "is not entitled to recover fees and costs incurred before [the Bank] gave notice of the claims to PROGRESSIVE, i.e. pre-tender fees." (MSJ at 1.) Similarly, Progressive's proposed conclusion of law states that it "is not obligated

to indemnify [the Bank] for any attorneys' fees and costs incurred by [the Bank] prior to the date(s) on which [the Bank] tendered written notice to PROGRESSIVE requesting a defense to the underlying matters that are identified in [the Bank's] First Amended Complaint." (SUF—Conclusions of Law ¶ 1.)

The inconsistent version of this statement, and the one relied on by the Bank on the first page of its Opposition, is in Progressive's Notice of the MSJ. (Doc. No. 61.) In the Notice, Progressive states that it is moving for summary judgment against the Bank "on the grounds that [the Bank] cannot recover any attorneys' fees and costs incurred by [the Bank] prior to the date on which it tendered the defense to PROGRESSIVE on *each* of the underlying matters identified in [the Bank's] First Amended Complaint, i.e. the Andrew Gay Matter, the David Kagel Matter, the Ida Pyle, Judith Rudges, Beverly Baker Matter, the Donald Zimmerman Matter, the Falaguerra Matter and the Porter Matter." (Notice of Motion at 1 (emphasis added).)

By including the language "each of the underlying matters," Progressive is asking for an additional determination regarding how the underlying claims should be construed, a request that is absent from the concise statements in the Introduction to the MSJ and the Conclusion of Law. The Court finds it reasonable to interpret Progressive's proposed Conclusion of Law, which it submits as part of its SUF specifically for the Court to adopt, as the best articulation of the issue intended to be before the Court.

### 1. Undisputed Facts

The following material facts are sufficiently supported by admissible evidence and are uncontroverted. They are "admit-

ted to exist without controversy" for purposes of the Bank's Motion for Partial Summary Judgment. L.R. 56–3 (facts not "controverted by declaration or other written evidence" are assumed to exist without controversy); Fed.R.Civ.P. 56(e)(2) (stating that where a party fails to address another party's assertion of fact properly, the court may "consider the fact undisputed for purposes of the motion"). To the extent they are material to Progressive's MSJ, the Court incorporates its findings of undisputed facts from the Bank's first and second MSJs, as discussed above.

In Section VIII of the Policy, titled **"Defense and Settlement,"** under the subsection heading **"No Duty to Defend,"** the Policy sets forth,

(1) Amounts incurred as **Defense** Costs will reduce and shall be part of and not in addition to the applicable Limit of Liability. It shall be the duty of the **Insured** and not the duty of the **Insurer** to defend **Claims.** The **Insured** shall only retain counsel that is mutually agreed upon with the **Insurer,** consent for which shall not be unreasonably withheld.

(2) The **Insured** shall not incur **Defense Costs,** admit liability for, settle, or offer to settle any **Claim** without the **Insurer's** prior written consent, which shall not be unreasonably withheld. The **Insurer** shall be entitled to full information and all particular it may request in order to reach a decision as to such consent.

(SUF ¶ 44; SGI ¶ 44; Policy at 17.)

In the PBR Matter, the Bank incurred alleged defense costs before tendering the defense to Progressive. (SUF ¶¶ 11–16; SGI ¶¶ 11–16.) In the Gay Matter, the Bank incurred alleged defense costs before tendering the defense to Progressive. (SUF ¶¶ 17–22; SGI ¶¶ 17–22.)[10] The

---

10. The Bank objects to the supporting evi-

dence for SUF ¶ 16 and SUF ¶ 22, which

Bank purports to dispute Progressive's fact that the Bank incurred fees in the PBR litigation prior to March 7, 2011, the date the Bank tendered. (SUF ¶¶ 12, 16.) The Bank states that it is "[d]isputed that March 7, 2011 is the date notice to Progressive of the P.B.R. litigation is deemed to have occurred under the Policy." (SGI ¶¶ 12, 16.) Regarding Progressive's submitted fact that the Bank incurred fees in the Gay litigation prior to March 31, 2011, the date of tender (SUF ¶¶ 18, 22), the Bank states that it is "[d]isputed that March 31, 2011 is the date notice to Progressive of the Gay Litigation is deemed to have occurred under the Policy" (SGI ¶¶ 18, 22). To dispute Progressive's submitted facts, the Bank offers evidence that supports its argument that, under the Policy, some of the underlying matters should be construed as "one claim" for the purpose of tendering the defense. (See SAUF ¶¶ 7–12.) This evidence, regardless of how other Policy provisions are construed, does not sufficiently dispute the fact that the Bank incurred pre-tender costs, as elaborated on below.

In the PBR Matter, the undisputed facts establish that (1) a complaint was filed against the Bank on March 1, 2011 (SUF ¶ 11; SGI ¶ 11); (2) the Bank tendered its defense of the PBR litigation to Progressive on March 7, 2011 (SUF ¶ 12; SGI ¶ 12); and (3) the Bank incurred some amount of fees and costs before tendering the defense to Progressive on March 7, 2011 (SUF ¶ 16; SGI ¶ 16). The Bank submits facts to show that, for the purpose of tendering the defense, the PBR Matter and the Falaguerra Matter should be treated as "one claim." (SAUF ¶ 12.) The Bank states that it tendered its defense in the Falaguerra Matter on April 7, 2011. (Id. ¶ 13.) [11] Therefore, even if the two matters were treated as one claim, the Bank submits no evidence to dispute Progressive's fact that the Bank incurred fees and costs in the Pyle matter prior to tendering the defense.

In the Gay Matter, the undisputed facts establish that (1) a complaint was filed against the Bank on February 28, 2011 (SUF ¶ 17; SGI ¶ 17); (2) the Bank tendered its defense of the Gay litigation to Progressive on March 31, 2011 (SUF ¶ 18; SGI ¶ 18); and (3) the Bank incurred some amount of fees and costs before tendering the defense to Progressive on March 31, 2011 (SUF ¶ 22; SGI ¶ 22). The Bank submits facts to show that, for the purpose of tendering the defense, the Gay Matter and the Kagel Matter should be treated as "one claim." (SAUF ¶ 11.) The Bank does not submit evidence or propose facts regarding when the Kagel defense was tendered. Progressive submits facts and evidence establishing that the Kagel defense was tendered on August 4, 2011. (SUF ¶ 24; SGI ¶ 24.) Therefore, even if the two matters were treated as one claim, the Bank submits no evidence to dispute

---

consists solely of a Declaration from one of Progressive's attorneys. (Billings Decl., ¶ 4.) SUF ¶ 16 states, "[The Bank] incurred $8,955.90 *prior* to [the Bank's] March 7, 2011 tender." Progressive submits, and the Bank objects to, similar facts containing different monetary figures for each of the claims. (*See* SUF ¶¶ 22, 28, 34, 42.) The basis for the Bank's objection is that the evidence submitted lacks the foundation to establish the amount of fees allegedly incurred. The only question before the Court, though, is whether Progressive is obligated to indemnify the Bank for pre-tender fees; the amount of those fees is immaterial to that determination. Thus, the Court makes no finding on whether the amount of pretender fees submitted by Progressive as a proposed fact is established, and does not rule on the Bank's related objection.

11. This fact is disputed (SUF ¶ 40; SGI ¶ 40; SAUF ¶ 13), but it is immaterial to the present issue of whether the Bank incurred any pretender fees.

Progressive's fact that the Bank incurred fees and costs in the Gay matter prior to tendering the defense.

### 2. Genuine Issues of Material Fact

The Bank raises several purported factual disputes and invokes questions of law that could change the Court's analysis of those factual disputes. Nevertheless, the Court need not resolve those issues, which are immaterial to the narrow question of whether Progressive is obligated to indemnify the Bank for pretender costs. To appropriately assess whether Progressive is entitled to judgment as a matter of law on this issue, the Court must first find that there is a genuine controversy for the Court to properly resolve. The Court will not make a declaration of law that bears no relevance to the instant matter. Thus, to find this issue appropriate for judgment as a matter of law, the Court need only find preliminarily that the uncontroverted facts establish that the Bank incurred any amount of fees and costs regarding any matters in the underlying litigation prior to the Bank's tendering the defense in that matter to Progressive. The Court makes such a finding here and thus proceeds to determine whether Progressive is entitled to judgment as a matter of law.

### 3. Judgment as a Matter of Law

In its MSJ, Progressive cites authority establishing the enforceability of provisions like the Policy's requirement of written consent prior to incurring any defense costs. On page nine of the MSJ, Progressive quotes the following language from *Jamestown Builders, Inc. v. General Star Indem. Co.*, 77 Cal.App.4th 341, 349–350, 91 Cal.Rptr.2d 514 (1999): "[I]t is only when the insured has requested and been denied a defense by the insurer that the insured may ignore the policy's provisions forbidding the incurring of defense costs without the insurer's prior consent, and under the compulsion of that refusal undertake his own defense at the insurer's expense."

The Bank argues that "[t]he logic underlying the exclusion of pre-tender fees is inapplicable where, as here, Progressive owes no duty to defend and as such never undertakes [the Bank's] defense." (Opp'n at 8.) The Bank does not argue that provisions excluding pretender fees are unenforceable when there is no duty to defend, nor does it provide any reason why two parties could not assent to such a provision in a contract, as appears to be the case here. All the Bank does is note that this matter involves a duty to indemnify provision, while the authorities cited by Progressive involved duty to defend provisions.

The Bank further argues that, in light of other provisions in the Policy, the Bank's defense of some of the underlying matters should be construed as having been tendered at an earlier date than that alleged by Progressive. (*See* Opp'n at 8–9.) This matter of contractual interpretation is not necessary to resolve here and it has not been properly brought before the Court. As discussed above regarding the PBR and Gay Matters, the undisputed facts establish that, even if the Bank is correct that the Gay and Kagel matters should be treated like "one claim" and that the PBR and Falaguerra Matters should be treated like "one claim" for tendering purposes, the Bank still incurred some amount of pretender fees and costs in the PBR and Gay matters.

■ Therefore, as a matter of law, the Court finds that the parties agreed in the Policy to the pre-tender clause and that Progressive is not obligated to indemnify the Bank for any attorneys' fees and costs it incurred prior to sending written notice to Progressive requesting a defense.

## B. Summary Judgment as to the Bank's Claim for Breach of the Covenant of Good Faith and Fair Dealing

Under California law, contractual insurance policies contain an implied covenant of good faith and fair dealing, which is characterized as "insurance bad faith" and for which a plaintiff can receive tort damages. *See Adams v. Allstate Ins. Co.*, 187 F.Supp.2d 1219, 1226 (C.D.Cal. 2002); *Egan v. Mutual of Omaha Ins. Co.*, 24 Cal.3d 809, 818, 169 Cal.Rptr. 691, 620 P.2d 141 (1979). "Success under the claim requires a showing that the insurer erroneously failed to pay benefits under an insurance policy, and the failure to do so was without proper cause." *Adams*, 187 F.Supp.2d at 1226. Bad faith liability is determined by "whether the refusal to pay policy benefits ... was reasonable." *Chateau Chamberay Homeowners Ass'n v. Assoc. Int'l Ins. Co.*, 90 Cal.App.4th 335, 346, 108 Cal.Rptr.2d 776 (2001). "While the question of whether an insurer has acted in bad faith is generally one of fact, where there is a genuine issue of an insurer's liability under a policy, a court can conclude that an insurer's actions in denying the claim were not unreasonable as a matter of law." *Adams*, 187 F.Supp.2d at 1226. The defendant has the burden of showing reasonableness. *Guebara v. Allstate Ins. Co.*, 237 F.3d 987, 992 (9th Cir. 2001). "When an insured bases claims for bad faith on several different claims decisions or courses of conduct, a[n insurance] carrier should not be permitted to defeat all of them by showing that there was a genuine dispute as to just one." *Bernstein v. Travelers Ins. Co.*, 447 F.Supp.2d 1100, 1111 (N.D.Cal.2006).

### 1. Undisputed Facts

The parties do not submit facts or evidence specific to Progressive's MSJ on this claim. To the extent they are material to Progressive's MSJ on this claim, the Court incorporates its findings of undisputed facts from the Bank's two MSJs and Progressive's MSJ on the issue of pre-tender fees, as discussed above.

### 2. Genuine Issues of Material Fact

As to all five relevant underlying matters, excluding the Porter Matter, Progressive claimed that the legal fees and costs "expended by [the Bank] pursuing its claims against [the borrowers] are not Covered Loss or Defense Costs and will not be reimbursed or applied toward the retention" and thus "an allocation of twenty percent (20%) to covered matters is appropriate." (Bank MSJ 2 SUF ¶¶ 34–40; Bank MSJ 2 SGI ¶¶ 34–40.) As discussed above, the Court denies the Bank's motion for summary judgment as to Progressive's Third and Eighth Affirmative Defenses because neither party had submitted sufficient facts to establish whether Progressive correctly determined that the Bank's legal expenses were not covered as Defense Costs under the Policy. Likewise, Progressive has not submitted sufficient evidence to show that its coverage decision was reasonable.

Thus, the Court finds that genuine issues of material fact exist regarding whether the Bank's legal expenses in the five matters constituted covered Defense Costs under the Policy. Given the lack of submitted facts and evidence regarding Progressive's grounds for that determination, the Court cannot find that Progressive acted reasonably and did not breach the implied covenant of good faith and fair dealing. Progressive has not shown that, "under the governing law, there can be but one reasonable conclusion as to the verdict." *Anderson*, 477 U.S. at 250, 106 S.Ct. 2505. Therefore, the Court DENIES Progressive's Motion for Partial Summary Judgment as to the Bank's

Claim for Breach of the Implied Covenant of Good Faith and Fair Dealing.

### VI. CONCLUSION

For the foregoing reasons, the Court

1. **DENIES** the Bank's Motion for Partial Summary Judgment on Progressive's Fifth Affirmative Defense; and **GRANTS** summary judgment in favor of Progressive on its Fifth Affirmative Defense (Doc. No. 22);

2. **DENIES** the Bank's Motion for Partial Summary Judgment as to the Issue of Cessation and Progressive's Third and Eighth Affirmative Defenses (Doc. No. 40); and

3. **GRANTS** Progressive's Motion for Partial Summary Judgment as to the Issue of Pre–Tender Fees; and **DENIES** Progressive's Motion for Partial Summary Judgment as to the Bank's claim for Breach of the Covenant of Good Faith and Fair Dealing (Doc. No. 60).